Edward E. BAKER, Plaintiff–
Appellant,

v.

Lee SANFORD, H.S.A., K. Barnes, H.S.A., Dr. Brodsky, Chief Health Officer, Mr. Reid, Superintendent of Martin Correctional Institution, Dr. Davis, Chief Health Officer, et al., Defendants–Appellees.

No. 11–14015
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

June 4, 2012.

Edward E. Baker, Martin Ci, Indiantown, FL, pro se.

Martin Ci Warden, Indiantown, FL, for Plaintiff–Appellant.

Pam Bondi, Office of the Attorney General, Miami, FL, for Defendants–Appellees.

Before DUBINA, Chief Judge, EDMONDSON and FAY, Circuit Judges.

PER CURIAM:

Appellant Edward E. Baker, incarcerated and proceeding *pro se*, appeals the district court's *sua sponte* dismissal of his civil rights complaint for failure to state a claim upon which relief could be granted. Specifically, Baker argues that his claims of inadequate medical treatment at the prison, dating back to 2003, were not barred by Florida's four-year statute of limitations because the prison's tortious misconduct was ongoing until 2011.

We review *de novo* a district court's *sua sponte* dismissal of a prisoner's complaint for failure to state a claim, pursuant to § 1915(e)(2)(B)(ii) of the Prison Litigation Reform Act ("PLRA"), relying on the same standard that governs dismissals under Federal Rule of Civil Procedure 12(b)(6). *Alba v. Montford,* 517 F.3d 1249, 1252 (11th Cir.2008). Under this standard, we view the complaint in the light most favorable to the plaintiff and accept the well-pleaded facts presented therein as true. *Am. United Life Ins. Co. v. Martinez,* 480 F.3d 1043, 1057 (11th Cir.2007). Further, we liberally construe a *pro se* complaint. *Alba,* 517 F.3d at 1252. Finally, we may affirm a decision of the district court on any ground supported by the record. *Lucas v. W.W. Grainger, Inc.,* 257 F.3d 1249, 1256 (11th Cir.2001).

The complaint need not set forth detailed factual allegations, but it must provide more than "a formulaic recitation of the elements of a cause of action." *Bell Atlantic Corp. v. Twombly,* 550 U.S. 544, 555, 127 S.Ct. 1955, 1965, 167 L.Ed.2d 929 (2007). The plaintiff must allege sufficient facts to render the claim "plausible on its face." *Id.* at 570, 127 S.Ct. at 1974. A Rule 12(b)(6) dismissal on statute of limitations grounds is appropriate only if it is facially apparent that the claim is time-barred. *Tello v. Dean Witter Reynolds, Inc.,* 410 F.3d 1275, 1288 (11th Cir.2005). In this respect, the court considers the attached exhibits as part of the complaint. Fed.R.Civ.P. 10(c); *Griffin Indus., Inc. v. Irvin,* 496 F.3d 1189, 1205 (11th Cir.2007).

Inadequate medical treatment of a prisoner violates the Eighth Amendment only when it amounts to deliberate indifference to his serious medical needs. *Estelle v. Gamble,* 429 U.S. 97, 104–06, 97 S.Ct. 285, 291–92, 50 L.Ed.2d 251 (1976). Generally, the prison's medical judgment on how to best diagnose or treat a prisoner, even if negligent or in error, does not satisfy this standard. *Id.* at 105–06, 97 S.Ct. at 291–92. However, knowledge of the need for

medical care and an intentional refusal to provide that care constitutes deliberate indifference, as does treatment that is so cursory or delayed as to amount to unnecessary and wanton infliction of pain. *Adams v. Poag,* 61 F.3d 1537, 1543–44 (11th Cir.1995).

With respect to such complaints, the PLRA incorporates state law regarding personal injury torts to establish the length of the statute of limitations. *Wallace v. Kato,* 549 U.S. 384, 387, 127 S.Ct. 1091, 1094, 166 L.Ed.2d 973 (2007). Florida law provides for a residual four-year statute of limitations. Fla. Stat. § 95.11(3)(p) (2011). However, federal law controls when the underlying cause of action accrued, triggering this limitations period to begin. *Wallace,* 549 U.S. at 388, 127 S.Ct. at 1095.

Generally, accrual occurs when the prisoner knows or should know that he has suffered the injury that forms the basis of his complaint and can identify the person who inflicted the injury. *Chappell v. Rich,* 340 F.3d 1279, 1283 (11th Cir.2003). However, an "allegation of a failure to provide needed and requested medical attention constitutes a continuing tort, which does not accrue until the date medical attention is provided." *Lavellee v. Listi,* 611 F.2d 1129, 1132 (5th Cir.1980). The critical distinction in the continuing violation analysis is whether the prisoner complains "of the present consequence of a one time violation, which does not extend the limitations period, or the continuation of that violation into the present, which does." *Lovett v. Ray,* 327 F.3d 1181, 1183 (11th Cir.2003) (internal quotation marks omitted).

Here, we conclude from the record that the district court erred in dismissing Baker's complaint for failure to state a claim upon which relief could be granted because his claims were not barred by the four-year statute of limitations. Baker's amended complaint alleged that although he specifically requested medical treatment for his ongoing fungal infection multiple times in 2007 and 2010, prison medical staff refused his requests. Further, he incorporated various grievance forms documenting these unsuccessful requests for treatment. Therefore, Baker properly alleged that the prison officials' prolonged failure to provide adequate medical treatment despite his repeated grievances constituted a continuous injury during the statute of limitations period.

Accordingly, we reverse the district court's judgment of dismissal and remand this case for further proceedings consistent with this opinion.

**REVERSED AND REMANDED.**